Opinion for the court filed by Circuit Judge LOURIE. Dissenting opinion filed by Circuit Judge PROST.
LOURIE, Circuit Judge.
SainWGobain Ceramics & Plastics, Inc. (“SainWGobain”) appeals from the decision of the United States District Court for the District of Delaware denying Saint-Gobain’s motion for judgment as a matter of law (“JMOL”) or for a new trial following the jury’s finding that SainWGobain infringed U.S. Patent 4,958,080 (the “'080 patent”) under the doctrine of equivalents. Siemens Med. Solutions USA Inc. v. Saint-Gobain Ceramics & Plastics, Inc., 615 F.Supp.2d 304 (D.Del.2009) (“JMOL Opinion ”). Siemens Medical Solutions USA, Inc. (“Siemens”) cross-appeals from the district court’s grant of Saint-Gobain’s motion for JMOL reducing the jury’s award of damages. Id.
Because we discern no legal error in the court’s jury instructions and no abuse of discretion in the court’s evidentiary rulings, we affirm the decision of the district court denying Saint-Gobain’s motion for JMOL or a new trial. However, for the reasons stated below, we vacate the dis *1275 trict court’s damages award and remand for a determination of additional damages.
Background
Positron emission tomography (“PET”) is a nuclear medical imaging technique that provides images and information about the chemical structure and function of a patient’s organ systems. JMOL Opinion at 307. To obtain a PET scan, a patient is administered a radioactive isotope and enters the PET scanner. As the isotope decays in the patient’s body, it emits positrons. When a positron collides with an electron in the patient’s body, two gamma-ray photons are produced, which exit the patient’s body. The photons are detected by the PET scanner’s radiation detector, which contains thousands of scintillator crystals arranged in a ring around the patient’s body. As the district court found, “[a] scintillator, generally, is a substance that absorbs high energy radiation and, in response, fluoresces photons at a specific, longer wavelength, releasing the previously absorbed energy.” Id. at 307 n. 1. The scintillator crystals convert the emitted gamma rays into visible light, which is then detected to produce a three-dimensional image of the radioactivity in the patient. This image provides useful diagnostic information about the patient’s organ systems. Id. at 307.
Siemens develops, manufactures, and sells PET scanners. The scintillator crystals in Siemens’ PET scanners consist of cerium-doped lutetium oxyorthosilicate (“LSO”). JMOL Opinion at 307. SaintGobain manufactures and sells scintillator crystals for use in PET scanners. Saints Gobain’s crystals consist of cerium-doped lutetium-yttrium orthosilicate (“LYSO”), which differs chemically from LSO in that some of the lutetium is substituted for by yttrium. Id. Specifically, SainNGobain’s crystals are 10% Y LYSO, meaning that 10% of the lutetium atoms are substituted for by yttrium atoms. Saint-Gobain sells its scintillator crystals to Philips Medical Systems (“Philips”), which manufactures and sells PET scanners that compete with those sold by Siemens. Id. at 308.
Siemens owns the '080 patent, which relates to radiation detectors comprising an LSO scintillator crystal and a photodetector. JMOL Opinion at 307; J.A. 1210-11. The '080 patent was filed on August 4, 1989 and expired on October 6, 2008. JMOL Opinion at 307. Claim 1 of the '080 patent reads as follows:
1. A gamma ray or x-ray detector, comprising: a scintillator composed of a transparent single crystal of cerium-activated lutetium oxyorthosilicate having the general formulation Ce2xLu2a_x)Si05, where x is within the range of from approximately 2 x 10 [4] to approximately 3 x 10 '[2], and
a photodetector optically coupled to the scintillator for producing an electrical signal in response to the emission of a light pulse by the scintillator.
'080 patent col.1211.7-15.
Although the '080 patent is the only asserted patent in this case, the parties’ arguments on appeal involve two additional patents. U.S. Patent 6,624,420 (the “'420 patent”), which is licensed to Saint-Gobain, discloses radiation detectors comprising LYSO scintillator crystals. JMOL Opinion at 307-08. Claim 1 of the '420 patent recites:
1. A scintillator detector for high energy radiation comprising: a monocrystalline structure of cerium doped lutetium yttrium orthosilicate, Ce^Lu^Yj, )2(i^)Si05 where x=approximately 0.0001 *1276 to approximately 0.05 and y=approximately 0.0001 to approximately 0.9999.
'420 patent eol.7 11.39-43. As the formula in claim 1 indicates, the LYSO crystals disclosed in the '420 patent range from O. 01% Y to 99.99% Y. The specification of the '420 patent states that LYSO crystals comprising 30% Y, 50% Y, 70% Y, and 85% Y were prepared. Id. col.4 11.51-58. The '420 patent was filed on February 17, 2000, and its front page lists the '080 patent among the “References Cited.”
The parties also reference U.S. Patent 6,323,489 (the “'489 patent”), another patent disclosing LYSO scintillator crystals. The '489 patent was the subject of an interference action with the patent application that issued as the '420 patent. Claim 1 of the '489 patent recites:
1. A crystal scintillator comprising a transparent single crystal of cerium-activated lutetium yttrium oxyorthosilicate having the general formula Lup^Yj-Ce^ Si05, wherein 0.05 <x< 1.95 and 0.001<z<0.02.
'489 patent col.5 11.2-5. Unlike the '420 patent, the specification of the '489 patent discloses the preparation of a crystal consisting of 10% Y LYSO. Id. col.3 1.64-col.4 1.1. The '489 patent was surrendered following an adverse decision in the interference proceeding. JMOL Opinion at 307 n. 3.
In April 2007, Siemens sued Saint-Gobain for infringement, including willful infringement, of claims 1 and 2 of the '080 patent. JMOL Opinion at 307. Siemens’ infringement theory relied on the doctrine of equivalents. Siemens alleged that Saint-Gobain was liable for contributory and induced infringement under 35 U.S.C. § 271(b) and (c) by selling 10% Y LYSO crystals to Philips for use in its PET scanners. Id. at 308-09. Saint-Gobain argued in response that PET scanners comprising its 10% Y LYSO crystals did not infringe the '080 patent under the doctrine of equivalents.[1] Saint-Gobain argued, in particular, that its LYSO crystals are not equivalent to those claimed in the '080 patent, because its crystals are separately claimed in the '420 patent. Id. at 308. In defense to Siemens’ allegation of willfulness, Saint-Gobain pointed out that it obtained a license to the '489 patent and then, after the interference, to the '420 patent. Id. at 311-12.
A jury trial was held from September 17 to 25, 2008. Id. Despite Saint-Gobain’s request for a higher evidentiary standard to prove equivalence (an issue we discuss further below), the court instructed the jury that Siemens must prove contributory and induced infringement under the doctrine of equivalents by a preponderance of the evidence. Id. at 309. Regarding the '420 patent, the court instructed the jury as follows:
[Y]ou have heard evidence that SaintGobain has a license under the ['420] patent to produce its 10% Y LYSO crystal. In connection with this evidence, I instruct you that a product that is covered by a subsequent patent may still infringe an earlier patent. Nonetheless, in considering the issue of infringement under the doctrine of equivalents, you may consider that Saint-Gobain obtained the license under the ['420] patent, which may be some evidence that the differences between the 10% Y *1277 LYSO crystal and the claimed LSO crystal are substantial. Such evidence may be considered along with other evidence of the similarities and differences between the claimed LSO crystal and SainWGobain’s 10% Y LYSO crystal. It is for you to decide the issue of whether Saint-Gobain’s 10% Y LYSO crystal constitutes an equivalent to the claimed LSO crystal of the '080 patent.
Id.; J.A. 451. The court also instructed the jury that, in the event it found infringement, it could consider a reasonable royalty and lost profits as damages. JMOL Opinion at 309; J.A. 467-70.
The jury found in favor of Siemens on infringement and awarded total damages of $52.3 million.[2] Id. The jury also found that SainWGobain’s infringement was not willful. Id. Saint-Gobain filed a post-trial motion for JMOL or a new trial, in which SainWGobain challenged the following decisions of the district court: (1) a decision not to instruct the jury that infringement by equivalence must be proved in this case by clear and convincing evidence; (2) a decision not to instruct the jury that the '420 patent is presumed valid; (3) a decision not to admit into evidence the '489 patent and certain expert testimony; and (4) a decision to permit the jury to consider lost profits damages. SainL-Gobain further argued that the court should remit the jury’s damages award.
In its opinion and order dated May 15, 2009, the district court denied Sainh-Gobain’s post-trial motion for JMOL or for a new trial. JMOL Opinion at 320. However, the court granted SainWGobain’s request to reduce the jury’s damages award, finding that evidence supported the jury verdict only up to $44,937,545. Id. at 319. In particular, the court found substantial evidence that Saint-Gobain sold 79 PET scanners’ worth of crystals to Philips and that Philips sold 61 scanners prior to the expiration of the '080 patent, but that Philips’ sale of the additional 18 scanners was “wholly speculative.” Id. at 318-19. The court therefore awarded lost profits damages corresponding to 61 scanners based on the per scanner profit estimate of Siemens’ damages expert.[3] Id. at 319. The court entered final judgment on December 16, 2009.
The parties timely appealed and cross-appealed. We have jurisdiction pursuant to 28 U.S.C. § 1295(a)(1).
Discussion
Saint-Gobain appeals the district court’s denial of its motion for JMOL or for a new trial. In particular, Saint-Gobain challenges the district court’s jury instructions with regard to the doctrine of equivalents and the presumption of validity, the decision of the district court to exclude certain evidence, and the district court’s decision to permit the jury to consider lost profits damages. Siemens cross-appeals the district court’s reduction of the jury’s damages award.
We review the denial of a motion for JMOL or for a new trial under the law of the pertinent regional circuit. Seachange Int'l, Inc. v. C-COR Inc., 413 F.3d *1278 1361, 1367-68 (Fed.Cir.2005). The Third Circuit exercises plenary review of a denial of JMOL, applying the same standard as the district court. Curley v. Klem, 499 F.3d 199, 205-06 (3d Cir.2007); Rinehimer v. Cemcolift, Inc., 292 F.3d 375, 383 (3d Cir.2002). In the Third Circuit, “[t]he standard of review on a motion for a new trial is abuse of discretion unless the court’s denial of the motion is based on application of a legal precept, in which case our review is plenary.” Curley, 499 F.3d at 206 (internal quotation marks omitted); Lightning Lube, Inc. v. Witco Corp., 4 F.3d 1153, 1167 (3d Cir.1993).
A. Jury Instructions
Whether a jury instruction is legally erroneous is a question of law. Advanced Display Sys., Inc. v. Kent State Univ., 212 F.3d 1272, 1282 (Fed.Cir.2000). “This court reviews the legal sufficiency of jury instructions on an issue of patent law without deference to the district court.... and only orders a new trial when errors in the instructions as a whole clearly mislead the jury.” DSU Med. Corp. v. JMS Co., 471 F.3d 1293, 1304 (Fed.Cir.2006) (en banc in relevant part) (internal quotation marks omitted). Moreover, a jury verdict will be set aside, based on erroneous jury instructions, if the movant can establish that “those instructions were legally erroneous” and that “the errors had prejudicial effect.” Advanced Display, 212 F.3d at 1281.
1. Burden of Proof for Infringement under the Doctrine of Equivalents
SainWGobain argues that the district court legally erred in its jury instructions regarding proof of infringement under the doctrine of equivalents. Saint-Gobain asserts that, in cases where an alleged equivalent is separately patented, a heightened evidentiary burden is required. In particular, SainNGobain argues that, because its 10% Y LYSO crystals are covered by the '420 patent, the district court erred by not instructing the jury that a finding of equivalence between the 10% Y LYSO crystals and the LSO crystals of the '080 patent necessitates proof beyond that of a preponderance of the evidence.
Saint-Gobain’s rationale for this heightened burden is the following: The jury’s finding of equivalence “constructively invalidated” the '420 patent, because “a legal conclusion of invalidity for obviousness was ... the clearly implied result of the jury’s verdict.” Opening Br. of Def.-Appellant Saint-Gobain at 21. Thus, due to this implied result, the district court legally erred by failing to instruct the jury that equivalence must be found by clear and convincing evidence — i.e., the evidentiary burden required to overcome the statutory presumption of validity under 35 U.S.C. § 282. In support of its argument, SaintGobain relies on Festo Corp. v. Shoketsu Kinzoku Kogyo Kabushiki Co., in which we stated, “when a device that incorporates the purported equivalent is in fact the subject of a separate patent, a finding of equivalency, while perhaps not necessarily legally foreclosed, is at least considerably more difficult to make out.” 493 F.3d 1368, 1379-80 (Fed.Cir.2007) (internal footnote omitted). On account of the allegedly erroneous jury instruction, Sainb-Gobain asks us to set aside the jury verdict of infringement and order a new trial.
In response, Siemens argues that, even in cases of separate patentability, infringement by equivalence is proved by a preponderance of the evidence. According to Siemens, our cases consistently hold that *1279 although the fact of separate patentability may be considered by the jury along with other relevant evidence of noninfringement, this fact does not alter the required burden of proof. Siemens argues that the statement in Festo is dictum and points instead to cases including Hoechst Celanese Corp v. BP Chems. Ltd., 78 F.3d 1575, 1582 (Fed.Cir.1996), in which we explained that “[t]he fact of separate patent-ability presents no legal or evidentiary presumption of noninfringement.” Because the jury was correctly instructed, Siemens argues, the verdict of infringement should be affirmed.
The doctrine of equivalents prohibits one from avoiding infringement liability by making only “insubstantial changes and substitutions ... which, though adding nothing, would be enough to take the copied matter outside the claim, and hence outside the reach of law.” Graver Tank & Mfg. Co. v. Linde Air Prods. Co., 339 U.S. 605, 607, 70 S.Ct. 854, 94 L.Ed. 1097 (1950). The “essential inquiry” in any determination under the equivalents doctrine is whether “the accused product or process contain[s] elements identical or equivalent to each claimed element of the patented invention.” Warner-Jenkinson Co., Inc. v. Hilton Davis Chem. Co., 520 U.S. 17, 40, 117 S.Ct. 1040, 137 L.Ed.2d 146 (1997). We have assessed the insubstantiality of an alleged equivalent by applying the function-way-result test as set forth in Union Paper-Bag Mach. Co. v. Murphy, 97 U.S. 120, 125, 24 L.Ed. 935 (1877), which asks whether an element of an accused product “performs substantially the same function in substantially the same way to obtain the same result” as an element of the patented invention. See, e.g., TIP Sys., LLC v. Phillips & Brooks/Gladwin, Inc., 529 F.3d 1364, 1376 (Fed.Cir.2008); Abraxis Biosci, Inc. v. Mayne Pharma (USA) Inc., 467 F.3d 1370, 1379 (Fed.Cir.2006); see also Graver Tank, 339 U.S. at 608, 70 S.Ct. 854. We remain mindful, however, that “ ‘[equivalence, in the patent law, is not the prisoner of a formula and is not an absolute to be considered in a vacuum.’ ” Warner-Jenkinson, 520 U.S. at 24-25, 117 S.Ct. 1040 (quoting Graver Tank, 339 U.S. at 609, 70 S.Ct. 854).
SainWGobain makes an interesting argument, not illogical, (and ably articulated by the dissent) regarding a correspondence between the nonobviousness of an accused product, as shown by its separate patentability, and its infringement of another patent under the doctrine of equivalents. However, we agree with Siemens that the district court did not legally err by instructing the jury that infringement in this case may be proved by a preponderance of the evidence. Patent infringement, whether literal or by equivalence, is an issue of fact, which the patentee must prove by a preponderance of the evidence. Cross Med. Prods., Inc. v. Medtronic Sofamor Danek, Inc., 424 F.3d 1293, 1310 (Fed.Cir.2005) (“To prove direct infringement, the plaintiff must establish by a preponderance of the evidence that one or more claims of the patent read on the accused device literally or under the doctrine of equivalents.”); see also Morton Int’l, Inc. v. Cardinal Chem. Co., 5 F.3d 1464, 1468 (Fed.Cir.1993); SRI Int’l v. Matsushita Elec. Corp. of Am., 775 F.2d 1107, 1123 (Fed.Cir.1985) (en banc) (“The patentee bears the burden of proving infringement by a preponderance of the evidence.”). Saint-Gobain nonetheless insists that in one particular situation — where the purported equivalent is claimed in a separately issued United States patent — proof *1280 of infringement by equivalence requires clear and convincing evidence. As we shall explain, however, we decline to inject Saint-Gobain’s proposed rule into the interstices of our longstanding equivalence doctrine jurisprudence.
Saint-Gobain argues that Festo mandates an increased burden of proof in cases of separate patentability, but Festo did not involve this issue. In Festo, in the context of prosecution history estoppel as a legal limitation on the doctrine of equivalents, our sole consideration was whether an equivalent was unforeseeable as of the patent application’s filing date. Festo, 493 F.3d at 1377. Nonetheless, Saint-Gobain points out that, in rejecting one party’s proposed legal standard for foreseeability, we stated:
We have not directly decided whether a device — novel and separately patentable because of the incorporation of an equivalent feature — may be captured by the doctrine of equivalents, although we have held that when a device that incorporates the purported equivalent is in fact the subject of a separate patent, a finding of equivalency, while perhaps not necessarily legally foreclosed, is at least considerably more difficult to make out. But there is a strong argument that an equivalent cannot be both non-obvious and insubstantial.
Id. at 1379-80 (internal footnotes omitted). Saint-Gobain also relies upon the concurring opinion in Roton Barrier, Inc. v. Stanley Works, in which Judge Nies wrote that “a second patent, depending on its subject matter, may be relevant to the issue of whether the changes [in an accused device] are substantial,” and that “[a] substitution in a patented invention cannot be both nonobvious and insubstantial.” 79 F.3d 1112, 1128 (Fed.Cir.1996) (Nies, J., additional views).
These passages, however, cannot reasonably be read to require proof of equivalency by clear and convincing evidence in cases of separate patentability. Rather, these statements indicate that where, as here, the alleged equivalent is claimed in a separate patent, this fact, when weighed by the fact-finder together with all other relevant evidence, may make equivalency “considerably more difficult to make out” by a preponderance of the evidence.
The issue of infringement by a separately patented equivalent was addressed in the Supreme Court decision of Sanitary Refrigerator Co. v. Winters, 280 U.S. 30, 50 S.Ct. 9, 74 L.Ed. 147 (1929). In that case, the patent in suit, filed by Winters and Crampton, claimed an improved refrigerator door latch that automatically locked as the door closed. Id. at 36-37, 50 S.Ct. 9. The allegedly infringing door latch was covered by a later-issued U.S. patent to Schrader. In its opinion, the Court first acknowledged that the accused device did not literally infringe the narrow claims of the Winters and Crampton patent. Id. at 41, 50 S.Ct. 9. The Court then proceeded to apply the function-way-result test to the accused device and found infringement by equivalence. Id. at 41-42. The Court held that infringement cannot be avoided in a device that has “no substantial departure” from the claimed invention. Id. at 42, 50 S.Ct. 9. The Court further noted: “Nor is the infringement avoided ... by any presumptive validity that may attach to the Schrader patent by reason of its issuance after the Winters and Crampton patent.” Id. at 43, 50 S.Ct. 9. The Court thus found equivalence in the face of separate patentability without imposing a heightened evidentiary burden.
The passage in Festo relied on by SaintGobain includes citations of numerous *1281 cases in which we, like the Court in Sanitary Refrigerator, rejected arguments that separate patentability warrants anything more than consideration of this fact together with all others weighing for and against equivalency. Festo, 493 F.3d at 1379 n. 8 (citing Glaxo Wellcome, Inc. v. Andrx Pharms., Inc., 344 F.3d 1226 (Fed. Cir.2003); Hoechst Celanese, 78 F.3d 1575; Nat’l Presto Indus. v. W. Bend Co., 76 F.3d 1185 (Fed.Cir.1996); Atlas Powder Co. v. E.I. du Pont De Nemours & Co., 750 F.2d 1569 (Fed.Cir.1984)).
In Hoechst Celanese, for example, the accused infringer argued that the fact that it “is practicing a process that is separately patentable ... is presumptive evidence of non-infringement,” both literally and by equivalence. 78 F.3d at 1582. We disagreed, noting that “[t]he fact of separate patentability presents no legal or evidentiary presumption of noninfringement.” Id. In Glaxo Wellcome, we vacated a district court’s grant of summary judgment of noninfringement, both literally and under the doctrine of equivalents. 344 F.3d at 1233. In doing so, we rejected the accused infringer’s argument that it did not infringe because its accused pharmaceutical formulation was separately patented. We explained that, “[a]lthough this fact may be weighed by the district court, particularly if there is an issue of ‘insubstantial’ change with respect to equivalency, separate patentability does not automatically negate infringement.” Id.
Moreover, in National Presto, we confirmed that “[t]he fact of separate patentability is relevant, and is entitled to due weight,” but does not confer any presumption of noninfringement; rather, “[s]uch evidence when present warrants consideration by the trier of fact, along with the other evidence of the differences and similarities of the patented and accused devices.” 76 F.3d at 1192. In Atlas Powder, we rejected the argument that the grant of a patent to an accused infringer constitutes a prima facie determination of nonequivalence. 750 F.2d at 1580. Instead, we endorsed the view that “ ‘[pjatentable difference does not of itself tend to negative infringement.’ ” Id. at 1581 (quoting Herman v. Youngstown Car Mfg. Co., 191 F. 579, 585 (6th Cir.1911)).
None of these cases cited in Festo supports a requirement of proof of equivalency by clear and convincing evidence in cases involving separate patentability. Indeed, in other cases we have likewise indicated that separate patentability, while potentially relevant to the equivalence issue and deserving of due weight in the infringement analysis, does not merit a heightened evidentiary burden. See, e.g., Abraxis Biosci, 467 F.3d 1370, 1382 (Fed. Cir.2006) (affirming the district court’s finding of infringement by equivalence and stating that separate patentability of the accused pharmaceutical formulation did not outweigh substantial evidence of its equivalence); Fiskars, Inc. v. Hunt Mfg. Co., 221 F.3d 1318, 1324 (Fed.Cir.2000) (holding that the trial court judge did not err by withholding evidence of separate patentability from the jury, because “it is well established that separate patentability does not avoid equivalency as a matter of law”); Zygo Corp. v. Wyko Corp., 79 F.3d 1563, 1570 (Fed.Cir.1996) (“The nonobviousness of the accused device, evidenced by the grant of a United States patent, is relevant to the issue of whether the change therein is substantial.”).
Saint-Gobain argues that proof by clear and convincing evidence is required on the facts of this case, because the jury’s finding of equivalence “construe *1282 tively invalidates” the '420 patent. We disagree with SainWGobain’s reasoning in several respects. First, patents are afforded a statutory presumption of validity under 35 U.S.C. § 282, and overcoming this presumption requires proof by clear and convincing evidence. See, e.g., Pfizer, Inc. v. Apotex, Inc., 480 F.3d 1348, 1359-60 (Fed.Cir.2007); Hybritech Inc. v. Monoclonal Antibodies, Inc., 802 F.2d 1367, 1375 (Fed.Cir.1986). Even if equivalence were relevant to obviousness, a point on which we need not and do not express an opinion, the jury properly found infringement under the equivalence doctrine by only a preponderance of the evidence. Thus, ipso facto, the jury’s finding could not invalidate the '420 patent, constructively or otherwise.
Moreover, with regard to Sainb-Gobain’s contention that equivalence is tantamount to obviousness, we disagree. The two legal principles require different analytical frameworks. The doctrine of equivalents, although “not the prisoner of a formula,” Graver Tank, 339 U.S. at 609, 70 S.Ct. 854, typically involves application of the insubstantial differences test, usually via the function-way-result test. Obviousness, by contrast, requires analysis under the four Graham factors. Graham v. John Deere Co., 383 U.S. 1, 17-18, 86 S.Ct. 684, 15 L.Ed.2d 545 (1966); accord KSR Int’l Co. v. Teleflex Inc., 550 U.S. 398, 406-07, 127 S.Ct. 1727, 167 L.Ed.2d 705 (2007). Unlike equivalence, an obviousness inquiry may center on, for example, objective evidence of commercial success, e.g., Symbol Techs., Inc. v. Opticon, Inc., 935 F.2d 1569, 1579 (Fed.Cir.1991), or on the level of predictability in the art, e.g., Sanofi-Synthelabo v. Apotex, Inc., 550 F.3d 1075, 1089 (Fed.Cir.2008). Indeed, although we express no view regarding the validity of the '420 patent, we note that Saint-Gobain’s “constructive invalidity” argument fails to account for the commercial success of its own 10% Y LYSO crystals or the unpredictability in the field of crystallization. See, e.g., id. (noting experts’ agreement regarding the unpredictability of crystallization).
Furthermore, the time frames of the two inquiries differ. Under the doctrine of equivalents, “the proper time for evaluating equivalency ... is at the time of infringement, not at the time the patent was issued,” Warner-Jenkinson, 520 U.S. at 37, 117 S.Ct. 1040, yet obviousness asks whether a claimed invention “would have been obvious at the time the invention was made,” 35 U.S.C. § 103(a). These and other differences between equivalence and obviousness undermine SainWGobain’s theory of “constructive invalidation.”
SainWGobain’s professed justification for a clear and convincing standard also overlooks an important distinction regarding claim scope. The jury’s infringement verdict indicates only that Sainb-Gobain’s marketed 10% Y LYSO crystals are equivalent to the LSO crystals of claim 1 or 2 of the '080 patent. JMOL Opinion at 308-09. Importantly, the verdict does not imply equivalence between the '080 patent and the full claim scope of the '420 patent — which, as noted above, covers LYSO crystals ranging from 0.01% Y to 99.99% Y. An invalidity analysis under § 103 requires a comparison between the prior art and the claimed “subject matter as a whole, not separate pieces of the claim.” Sanofi-Synthelabo, 550 F.3d at 1086. The jury made no such comparison under the doctrine of equivalents, further highlighting the fallacy of Sainb-Gobain’s premise that the '420 patent was “constructively invalidated.”
*1283 In summary, we agree with neither the proposed rule nor the rationale proffered by SainNGobain. We, like the district court, “decline! ] to be the first (and only) court to depart from an extended history of patent infringement jurisprudence applying the preponderance of the evidence standard.” JMOL Opinion at 310. We therefore hold that, even though the alleged equivalent in this case was separately patented, the district court did not legally err by instructing the jury that infringement under the doctrine of equivalents may be proved by a preponderance of the evidence.[4]
2. Presumption of Validity of the '420 Patent
Saint-Gobain also argues that, because the validity of the '420 patent was at issue in this case, the district court erroneously denied its proposed jury instruction that the '420 patent was entitled to a presumption of validity. SainWGobain reasons that because the '420 patent issued after the patent examiner considered the '080 patent as prior art, 10% Y LYSO crystals are necessarily nonobvious and patentable over LSO crystals. Saint-Gobain equates the issuance of the '420 patent to a determination by the Patent and Trademark Office (“PTO”) that 10% Y LYSO and LSO crystals are not substantially equivalent. Thus, SainWGobain argues, instructing the jury that the '420 patent is presumed valid “would have made proof of equivalence more difficult, as Festo requires.” Opening Br. of Def-Appellant Saint-Gobain at 35. Saint-Gobain further argues that at trial Siemens challenged the validity and enforceability of the '420 patent, thus heightening the need for its proposed jury instruction.
Siemens responds that the validity of the '420 patent was not at issue in this case and therefore that the presumption of validity was not applicable to the case. Siemens also stresses that the '420 patent was admitted into evidence, that the jury was informed during the trial that all patents are presumed valid, and that the district court permitted SainWGobain to reiterate this point during its closing arguments. Siemens argues that, in connection with SainL-Gobain’s defense to willfulness and the intent prong to inducement, Siemens was justified in probing the circumstances under which SaintGobain itself believed the '420 patent might be invalid. Accordingly, Siemens asserts that the district court properly exercised its discretion by declining to instruct the jury regarding the presumption of validity of the '420 patent.
We conclude that the district court’s decision not to provide separate instructions to the jury about the presumption of validity did not “clearly mislead the jury.” DSU Med., 471 F.3d at 1304 (internal quotation marks omitted). Patent validity was not an issue before the jury: the validity of the '080 patent was not challenged at trial, and, as we explained above, the verdict of infringement by equivalence in no way affected the validity of the '420 patent. As the district court correctly noted, Siemens probed aspects of the '420 patent in connection with Saint-Gobain’s license defense to willfulness, but “appropriately stopped short of directly challenging the validity of the '420 patent.” JMOL Opinion at 313. Thus, the requested instruc *1284 tion was not directly relevant to the issues before the jury.
To the extent that the presumed validity of the '420 patent made a finding of infringement by equivalence more difficult, as Saint-Gobain argues, the jury had notice of the presumption. During the trial, the jury viewed a video providing an overview of the patent system, which stated in part that “[t]o prove that a patent is invalid, the law requires a higher standard of proof, since the PTO is presumed to have done its job correctly.” Id.; J.A. 652. In its closing arguments, SainWGobain affirmatively stated at least three times on the record that the '420 patent is presumed valid. JMOL Opinion at 312; J.A. 1763-88. In its final instructions, the district court invited the jury as part of its equivalence analysis to “consider that [SaintGobain] obtained the license under the ['420] patent, which may be some evidence that the differences between the 10% Y LYSO crystals] and the claimed LSO crystals] are substantial.” JMOL Opinion at 309. We therefore agree with the district court that the jury was not clearly misled by the court’s ruling excluding a specific jury instruction on the validity of the '420 patent.
B. Exclusion of Evidence
We review a district court’s decision to exclude evidence under the law of the regional circuit. Del. Valley Floral Grp., Inc. v. Shaw Rose Nets, LLC, 597 F.3d 1374, 1379 (Fed.Cir.2010). The Third Circuit reviews a district court’s decision to exclude evidence for abuse of discretion. Glass v. Phila. Elec. Co., 34 F.3d 188, 191 (3d Cir.1994); see also Rhodia Chimie v. PPG Indus., Inc., 402 F.3d 1371, 1376-77 (Fed.Cir.2005). “A ruling excluding evidence under Rule 403 is accorded particular deference, and ... it may not be reversed unless the determination is arbitrary and irrational.” In re Paoli R.R. Yard PCB Litig., 113 F.3d 444, 453 (3d Cir.1997) (internal quotation marks omitted). An erroneous evidentiary ruling “is harmless only if it is highly probable that the error did not affect the outcome of the case.” Glass, 34 F.3d at 191 (internal quotation marks omitted).
1. The '489 Patent
SainWGobain argues that the district court erred by excluding the '489 patent from evidence. Saint-Gobain contends that the '489 patent demonstrates the patentability, and therefore the nonequivalence, of 10% Y LYSO. Saint-Gobain further contends that the '489 patent served to rebut Siemens’ attack on the validity of the '420 patent.
In response, Siemens argues that, because Saint-Gobain failed to raise its relevance argument regarding the '489 patent at the district court, this argument is now waived. Siemens also contends that the district court properly excluded the '489 patent, because its potential to confuse the jury outweighed its potential relevance. Finally, Siemens argues that any error associated with the court’s ruling is harmless, because the jury was informed of the existence and content of the '489 patent.
We agree with Siemens that the district court did not abuse its discretion by excluding the '489 patent from evidence. At trial, Saint-Gobain sought to introduce the '489 patent only in connection with its license defense to Siemens’ claim of willful infringement. JMOL Opinion at 311-12. As the district court noted, Saint-Gobain “did not offer the '489 patent for a disclosure of LYSO crystals.” Id. at 312. In *1285 response to Saint-Gobain’s request, the district court admitted testimony regarding Saint-Gobain’s license of the '489 patent and the license itself, but excluded the '489 patent under Rule 403, reasoning that “there is a high likelihood of confusion to the jury” in admitting the abandoned patent. Id.
Only after trial did Saint-Gobain argue for the first time that the '489 patent should have been admitted for its relevance to the patentability of LYSO crystals. Id. Because at the time of its evidentiary ruling the district court was not informed of Saint-Gobain’s view that the '489 patent was relevant to its equivalence argument, Saint-Gobain cannot now attack the court’s evidentiary ruling on this basis. See Old Chief v. United States, 519 U.S. 172, 182 n. 6, 117 S.Ct. 644, 136 L.Ed.2d 574 (1997) (“It is important that a reviewing court evaluate the trial court’s decision from its perspective when it had to rule and not indulge in review by hindsight.”). Thus, the district court’s ruling under Rule 403 was not arbitrary and irrational.
We also agree with Siemens that any error associated with the district court’s ruling was harmless. The '489 patent, which was abandoned following the interference with the '420 patent, was not (and could not have been) asserted in this case. Even if Saint-Gobain had presented its relevance arguments prior to the court’s evidentiary ruling, the '489 patent would largely have been cumulative of evidence already of record, including the 420 patent. Id. at 312. Both the 420 and 489 patents disclose and claim substantially the same invention — hence the interference proceeding. Id. at 308 n. 3. During the trial, the jury was informed of the existence and content of the '489 patent, including Saint-Gobain’s efforts to obtain a license (id. at 312; J.A. 940; J.A. 1244-45; J.A. 1261-62), and Saint-Gobain presented to the jury a timeline that contained both a text reference to the '489 patent’s issuance and an image of the patent itself (J.A. 2032). For these reasons we conclude that it is “highly probable” that any error associated with the exclusion of the '489 patent did not affect the outcome of this case, and therefore that any error in the district court’s evidentiary ruling was harmless. Glass, 34 F.3d at 191.
2. Expert Testimony
Saint-Gobain argues that the district court abused its discretion by granting Siemens’ motion to exclude certain testimony of Saint-Gobain’s expert, Dr. McClellan, regarding the use of LYSO in applications other than PET. Saint-Gobain argues that the '080 patent claims a scintillator without regard to its particular application, and therefore that it was inappropriate to limit the substantial equivalence inquiry solely to PET scan applications. Saint-Gobain also points out that the importance of different scintillation properties can vary dramatically by application, so the district court could not properly determine substantial equivalence by examining only a single application.
Siemens responds that the district court did not restrict Dr. McClellan from testifying on the scintillation properties SaintGobain now complains were excluded; the court only prevented Dr. McClellan from going beyond his expert disclosures or discussing matters not disclosed to Siemens during discovery. Siemens asserts that the court’s ruling imposed sensible limitations on expert testimony under the Federal Rules of Civil Procedure. Siemens contends that Dr. McClellan in fact testified at length about many of the scintilla *1286 tion properties that Saint-Gobain claims were excluded. Siemens further contends that SainG-Gobain waived the arguments it now makes on appeal by failing to make a specific proffer of the testimony that Dr. McClellan would have presented at trial.
The district court did not abuse its discretion in its ruling regarding the expert testimony of Dr. McClellan. We agree that the district court “did not render a specific ruling regarding the substance of Dr. McClellan’s testimony,” JMOL Opinion at 313, but rather imposed sensible limitations on proposed testimony based upon undisclosed data and information. In its evidentiary ruling, the district court noted that Dr. McClellan’s experience with LSO and LYSO resulted from studies he performed as a government contractor at the Los Alamos National Laboratory (“LANL”). Siemens Med. Solutions USA, Inc. v. Saint-Gobain Ceramics & Plastics, Inc., 2008 WL 3862091, at *1 (D.Del. Aug. 20, 2008) (“Evidence Order”). Because his research involved national security matters, Dr. McClellan was unable to use any work-related materials in the litigation or to produce any LANL documents during discovery. Id. The court expressed concern that, without any ability for Siemens to examine the studies that formed the basis of Dr. McClellan’s opinions, “there is clearly no principled way to test his recollection and opinion.” Id.
The district court further noted in its evidentiary ruling that, although there were documents at LANL relating to the studies referenced in Dr. McClellan’s expert report, he did not review these materials to refresh his recollection when preparing his report. Id. The court thus identified a “serious question of whether his recollection of data generated several years ago can possibly constitute a sufficient basis for an expert opinion” under Rule 702 of the Federal Rules of Evidence. Id. For these reasons, the court granted Siemens’ motion to exclude portions of Dr. McClellan’s testimony that were not disclosed in discovery — i.e., it ruled that Dr. McClellan could not testify on matters not disclosed in his expert report or deposition, and he could not rely on testing that was not disclosed to Siemens during discovery. Id.; JMOL Opinion at 314.
The court’s evidentiary ruling was justified and well reasoned. The court’s judgment comports with Fed.R.Civ.P. 26(a)(2)(B)(i)-(ii), which requires experts to provide a written report containing “a complete statement of all opinions the witness will express and the basis and reasons for them” and “the facts or data considered by the witness in forming them.” As the Advisory Committee Note accompanying the 1993 amendments to Rule 26 explains: “Given this obligation of disclosure, litigants should no longer be able to argue that materials furnished to their experts to be used in forming their opinions- — whether or not ultimately relied upon by the expert — are privileged or otherwise protected from disclosure when such persons are testifying or being deposed.” Fed.R.Civ.P. 26 advisory committee’s note.
Rule 26, therefore, “proceeds on the assumption that fundamental fairness requires disclosure of all information supplied to a testifying expert in connection with his testimony.” In re Pioneer Hi-Bred Int’l, Inc., 238 F.3d 1370, 1375 (Fed. Cir.2001). We agree with the district court that “the fundamental principle of fairness” supports its sensible limitations on Dr. McClellan’s testimony, as Siemens had “no principled way to test his recollection and opinion.” Evidence Order at *1.
*1287 The court’s ruling further complies with Fed.R.Civ.P. 37(c)(1), which states that, if a party fails to comply with Rule 26(a), “the party is not allowed to use that information or witness to supply evidence on a motion, at a hearing, or at a trial, unless the failure was substantially justified or is harmless.” Saint-Gobain does not argue that its failure to disclose was substantially justified or harmless. Thus, the district court did not abuse its discretion by ruling that Dr. McClellan could not testify on matters not disclosed in his expert report or deposition, and that he could not rely on testing that was not disclosed to Siemens during discovery.
C. Lost Profits Damages
Whether lost profits are legally compensable in a particular situation is a question of law that we review de novo. Poly-Am., L.P. v. GSE Lining Tech., Inc., 383 F.3d 1303, 1311 (Fed.Cir.2004) (citing Rite-Hite Corp. v. Kelley Co., 56 F.3d 1538, 1544 (Fed.Cir.1995) (en banc)). “To recover lost profits, the patent owner must show causation in fact, establishing that but for the infringement, he would have made additional profits.” Wechsler v. Macke Int’l Trade, Inc., 486 F.3d 1286, 1293 (Fed.Cir.2007) (internal quotation marks omitted). Thus, in general, “the patent owner must prove (1) a demand for the patented product, (2) an absence of acceptable noninfringing substitutes, (3) the manufacturing and marketing capability to exploit the demand, and (4) the amount of profit the patent owner would have made.” Cohesive Techs., Inc. v. Waters Corp., 543 F.3d 1351, 1373 (Fed.Cir. 2008) (quoting Standard Havens Prods., Inc. v. Gencor Indus., Inc., 953 F.2d 1360, 1373 (Fed.Cir.1991)); see also Panduit Corp. v. Stahlin Bros. Fibre Works, Inc., 575 F.2d 1152, 1156 (6th Cir.1978).
Saint-Gobain argues that the court erred by allowing the jury to consider lost profits damages, because Siemens failed to demonstrate that it would have made Saint-Gobain’s sales “but for” the infringement. SainNGobain does not dispute that Philips’ LYSO scanner competed with Siemens’ LSO scanner. However, Saint-Gobain cites evidence that General Electric (“GE”) sold scanners containing bismuth germinate (“BGO”) scintillator crystals, JMOL Opinion at 315, and argues that the market thus consisted of three competing sellers: Siemens, Philips, and GE. SainL-Gobain contends that GE’s BGO scanners competed with Siemens’ LSO scanners, because Siemens lost PET scanner sales to GE. Saint-Gobain also argues that it could have made and sold scanners containing lanthanum bromide (LaBr3) scintillator crystals, which were an available, noninfringing substitute for LSO crystals.
Siemens argues in response that sufficient evidence supported submitting the question of lost profits to the jury and the jury’s award. Siemens argues that, but for the infringement, it would have made the sales made by Saint-Gobain. Siemens further argues that substantial evidence supports a high-end, two-supplier PET market consisting of Siemens’ LSO scanners and Saint-Gobain’s LYSO scanners. Siemens contends that GE’s BGO scanners were cheaper and generally inferior to LSO and LYSO, and therefore were not competitive. In addition, Siemens argues that it is irrelevant whether it lost sales to GE, because the issue is what Philips’ customers would have done had Saint-Gobain’s infringement not occurred. Lastly, Siemens argues that the jury had ample supporting evidence to believe Siemens’ claim that LaBr8 was not available and was an unacceptable alternative to LSO and 10% Y LYSO.
*1288 We perceive no legal error in the district court’s decision to permit the jury to award lost profits damages. On appeal, the dispute between Saint-Gobain and Siemens over lost profits centers on (1) whether there existed a two-supplier, high-end market for PET scanners, and (2) whether LaBr3 scanners were available, acceptable noninfringing alternatives to LSO scanners. On both issues, Siemens presented substantial evidence to support a lost profits award.
Accurately identifying a two-supplier market “ ‘requires an analysis which excludes alternatives to the patented product with disparately different prices or significantly different characteristics.’ ” Micro Chem., Inc. v. Lextron, Inc., 318 F.3d 1119, 1124 (Fed.Cir.2003) (quoting Crystal Semiconductor Corp. v. TriTech Microelecs. Int'l Inc., 246 F.3d 1336, 1356 (Fed. Cir.2001)). Here, the parties disputed whether GE’s BGO scanner was an alternative to the LSO and LYSO scanners such that a three-supplier market existed. The district court summarized the ample evidence that BGO was generally inferior to LSO with respect to important scintillator properties, including light output and decay time. JMOL Opinion at 315-16. In addition, the district court credited the testimony of Siemens’ head of marketing and sales, who testified that BGO-based scanners do not compete with Siemens’ LSO-based scanners in the high-end PET scanner market, id. at 316, because BGO scanners, with them relatively poor image quality, were purchased by “customers that are extremely tight in their budgets,” whereas the more expensive LSO scanners were purchased by customers seeking the “highest performance and high technology.” J.A. 985.
The district court also credited SaintGobain’s own documents and the testimony of Sainl — Gobain’s witnesses, which consistently described a two-supplier “high-end PET scanner market” consisting only of LSO and LYSO scanners. JMOL Opinion at 316. Saint-Gobain is correct in arguing that its damages expert provided testimony indicating that Siemens lost some sales to GE’s BGO scanners during the relevant time period. However, as the district court correctly noted, there was ample evidence for a reasonable jury to infer the existence of a two-supplier market for high-end PET scanners consisting of Siemens’ LSO scanners and Philips’ LYSO scanners. Id.
The parties also dispute whether LaBr3-based scanners were available substitutes. To be “available,” an acceptable noninfringing substitute must have been “available or on the market” at the time of infringement. Grain Processing Corp. v. Am. Maize-Prods. Co., 185 F.3d 1341, 1349 (Fed.Cir.1999) (emphasis and internal quotation marks omitted). A substitute need not be on sale at the time of infringement, but if the substitute cannot be commercialized “readily,” then it is not available for purposes of a lost profits determination. See Micro Chem., 318 F.3d at 1123; cf. Grain Processing, 185 F.3d at 1354. At trial, the parties disputed whether LaBr3 was an available alternative to LSO, and on appeal Saint-Gobain points to evidence that it asserts supports the availability of LaBr3. Notwithstanding, the evidence reasonably supported a finding that LaBr3 was not an available alternative. As the district court noted, evidence showed that LaBr3 was at least a year and a half behind LYSO in development. JMOL Opinion at 317. In addition, Saint-Gobain stipulated that there were no commercial PET scanners sold on the market using a LaBr3 scintillation *1289 crystal. J.A. 1111. The court also cited evidence demonstrating several disadvantages inherent to LaBr3, including its inferior density and hygroseopieity. JMOL Opinion at 317.
Because of the substantial evidence in the record supporting the elements required for an award of lost profits, we find no legal error in the district court’s decision to permit the jury to consider lost profits damages.
D. Cross-Appeal of the Reduction of the Jury’s Damage Award
Siemens cross-appeals the district court’s decision to reduce the jury’s damages award. We review the decision of a district court to reduce a jury’s damages award under the law of the regional circuit. Minks v. Polaris Indus., Inc., 546 F.3d 1364, 1369-70 (Fed.Cir.2008); Tronzo v. Biomet, Inc., 236 F.3d 1342, 1346 (Fed. Cir.2001). The Third Circuit reviews a discretionary reduction in a jury award for abuse of discretion. Cortez v. Trans Union, LLC, 617 F.3d 688, 716 (3d Cir.2010); see also Spence v. Bd. of Educ. of the Christina Sch. Dist., 806 F.2d 1198, 1201 (3d Cir.1986) (“[A trial judge’s determination] that a decision of the jury is clearly unsupported and/or excessive.... falls within the discretion of the trial judge, whose decision cannot be disturbed by this court absent a manifest abuse of discretion.”). “The trial judge is in the best position to evaluate the evidence and assess whether the jury’s verdict is rationally based.” Rivera v. V.I. Housing Auth., 854 F.2d 24, 27 (3d Cir.1988). Accordingly, the scope of review “is exceedingly narrow.” Cortez, 617 F.3d at 719.
Siemens argues that substantial evidence supports the jury’s full award of damages. Specifically, Siemens contends that there was sufficient circumstantial evidence that Philips either had arranged to sell or would in fact sell all 79 scanners following their manufacture. Siemens argues in the alternative that the court erred by not awarding at least reasonable royalty damages for the remaining 18 scanners, because evidence showed that these 18 scanners were at least made, if not sold. Siemens thus argues that the district court erred by failing to consider that, under 35 U.S.C. § 271, it is an act of infringement to make, use, or offer to sell a patented invention, even if the product is not actually sold.
Saint-Gobain responds that the court correctly reduced the jury’s damages award, because, as the district court determined, the evidence is “wholly speculative” regarding the sale of the additional 18 scanners. In addition, SainNGobain argues that Siemens did not assert a right to a reasonable royalty before the district court, so this argument is now waived on appeal. Finally, Sainl^Gobain argues that the evidence does not support a finding that the 18 scanners’ worth of crystals were actually used to make scanners.
We conclude that the district court did not abuse its discretion in reducing the jury’s damages award regarding lost profits on the additional 18 scanners. As discussed above, to recover lost profits damages, “the patentee must show a reasonable probability that, ‘but for’ the infringement, it would have made the sales that were made by the infringer.” Rite-Hite, 56 F.3d at 1545. Here, the parties do not dispute that Saint-Gobain delivered 79 scanners’ worth of crystals to Philips, and that Philips made and sold at least 61 scanners. JMOL Opinion at 318. Rather, the dispute on appeal centers on wheth *1290 er Philips actually manufactured and sold the additional 18 scanners.
As Siemens itself acknowledges, the only “evidence” of infringing sales of the 18 scanners was (1) SainWGobain’s delivery of 79 scanners’ worth of crystals to Philips, and (2) the testimony of Philips’ designated corporate representative, who agreed that “it’s not in Philips’ interest to hold a lot of inventory of crystals” and that “[Philips doesn’t] want to buy all of [its] supplies way in advance of when [it] need[s] them.” JMOL Opinion at 318; J.A. 1004. As the district court correctly found, this evidence indicates that Philips generally did not stockpile crystals and thus had incorporated them into infringing scanners — ie., that Philips made the additional 18 scanners — but the evidence does not suggest that Philips sold the additional 18 scanners prior to the expiration of the '080 patent. JMOL Opinion at 319. Thus, with regard to the additional 18 scanners, there is no proof of “sales that were made by the infringer.” Rite-Rite, 56 F.3d at 1545. We therefore agree with Saint-Gobain that the district court did not abuse its discretion by reducing the jury’s damages award to account for the lack of substantial evidence supporting lost profits damages associated with the additional 18 scanners.
However, we agree with Siemens that the court erred by failing to consider any damages on the additional 18 scanners. A district court abuses its discretion when it commits legal error in its award of damages. State Indus., Inc. v. Mor-Flo Indus., Inc., 883 F.2d 1573, 1577 (Fed.Cir.1989). Under 35 U.S.C. § 271, a party infringes a patent by contributing to or inducing another party to make, use, offer to sell, or sell a patented invention in the United States. In addition, under 35 U.S.C. § 284, “the floor for a damage award is no less than a reasonable royalty ... and the award may be split between lost profits as actual damages to the extent they are proven and a reasonable royalty for the remainder.” Id.; accord Rite-Hite, 56 F.3d at 1545.
Here, the jury determined that Saint-Gobain infringed the '080 patent by inducing and contributing to Philips’ infringement. JMOL Opinion at 309. The district court correctly noted that substantial evidence supported the conclusion that Philips made the additional 18 scanners. Id. at 319. One who “makes” a patented invention without authorization infringes the patent. 35 U.S.C. § 271(a) (2006). Yet, after eliminating the jury’s lost profits award on these 18 scanners, the district court failed to consider whether any “damages adequate to compensate for the infringement” were owed to Siemens. 35 U.S.C. § 284 (2006); see also JMOL Opinion at 319. If district court eliminates a lost profits award with regard to a portion of infringing devices, the court must then determine an appropriate measure of damages for that portion. Crystal Semiconductor, 246 F.3d at 1355. Overlooking the requirement of 35 U.S.C. § 284 is legal error. Id.
Here, the court abused its discretion by failing to determine a reasonable royalty for the remaining 18 scanners. We are not persuaded by Saint-Gobain’s arguments that Siemens waived its right to reasonable royalty damages. The jury heard testimony from both parties’ damages experts on the subject of reasonable royalties. The jury was also instructed on reasonable royalty damages. In opposition to SainWGobain’s motion for JMOL, Siemens pointed out that a patent is in *1291 fringed by making, using, and selling the invention, and that the jury’s award was likely a combination of both lost profits and a reasonable royalty. Moreover, Saint-Gobain’s own damages expert testified that, in the event that Saint-Gobain is found to infringe, at least a reasonable royalty would be owed on all 79 scanners, including the additional 18 scanners that were not sold by Philips. J.A. 1632-33.
We therefore remand to the district court so that the court may determine a reasonable royalty for the additional 18 scanners, to be added to the award of $44,937,545 in lost profits for 61 scanners that were sold. In determining the reasonable royalty, the district court may rely on the present record if deemed adequate, or may elect to receive additional expert testimony on what royalty would be reasonable under the circumstances. 35 U.S.C. § 284 (2006).
Conclusion
The district court’s judgment entered in favor of Siemens is affirmed. However, we vacate the damages award and remand for the court to consider a reasonable royalty for the additional 18 infringing scanners, to be added to the $44,937,545 in lost profits for the 61 scanners that were sold.
AFFIRMED IN PART, VACATED IN PART, AND REMANDED
Costs
Costs to Siemens.

. The parties did not dispute that, aside from the scintillator crystals, the PET scanners at issue literally satisfied all other limitations of claims 1 and 2 of the '080 patent. JMOL Opinion at 308.

. The verdict form did not ask the jury to specify whether its award resulted from a calculation of reasonable royalty, lost profits, or a combination of the two. J.A. 476-77.

. The court also awarded lost profits damages for service contracts on PET scanners sold in the United States; these damages are included in the total of $44,937,545. JMOL Opinion at 319.

. Because Saint-Gobain does not appeal the jury’s finding by a preponderance of the evidence that Saint-Gobain infringed the '080 patent under the doctrine of equivalents, we do not address that issue in our opinion.